# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF FLORIDA

Sam M. Gibbons U.S. Courthouse
Office of the Clerk
801 North Florida Avenue
Tampa, FL 33602
(813) 301-5400
www.flmd.uscourts.gov

Elizabeth M. Warren                                                          Keshia M. Jones
Clerk of Court                                                          Tampa Division Manager

**DATE:** September 4, 2020

**TO:**    Clerk, U.S. Court of Appeals for the Eleventh Circuit

---

FINANCIAL INFORMATION TECHNOLOGIES, LLC,

      Plaintiff,

v.                                                           Case No: 8:17-cv-190-T-23SPF

ICONTROL SYSTEMS, USA, LLC,

      Defendant.

---

## U.S.C.A. Case No.:          UNKNOWN

Enclosed are documents and information relating to an appeal in the above-referenced action.  Please acknowledge receipt on the enclosed copy of this letter.

- Honorable Steven D. Merryday, Chief United States District Judge appealed from.

- Appeal filing fee was not paid. Upon filing a notice of appeal, the appellant must pay the district clerk all required fees. The district clerk receives the appellate docket fee on behalf of the court of appeals.  If you are filing informa pauperis, a request for leave to appeal in forma pauperis needs to be filed with the district court.

- Certified copy of Notice of Appeal, docket entries, judgment and/or Order appealed from.  Opinion was not entered orally.

- No hearing from which a transcript could be made.

ELIZABETH M. WARREN, CLERK

By:      s/CR, Deputy Clerk

APPEAL, CLOSED, SL DOC

# U.S. District Court
## Middle District of Florida (Tampa)
## CIVIL DOCKET FOR CASE #: 8:17–cv–00190–SDM–SPF

| | |
|---|---|
| Financial Information Technologies, LLC v. iControl Systems, USA, LLC | Date Filed: 01/24/2017 |
| Assigned to: Judge Steven D. Merryday | Date Terminated: 03/05/2020 |
| Referred to: Magistrate Judge Sean P. Flynn | Jury Demand: Defendant |
| Cause: 28:1331 Fed. Question: Breach of Contract | Nature of Suit: 790 Labor: Other |
| | Jurisdiction: Federal Question |

**Plaintiff**

| | | |
|---|---|---|
| **Financial Information Technologies, LLC** | represented by | **Catherine H. Molloy** |

Greenberg Traurig, P.A.
101 E Kennedy Blvd Ste 1900
Tampa, FL 33602–5148
813–318–5700
Fax: 813–318–5900
Email: molloyk@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Darrell Johnson**
Taylor English Duma, LLP
1600 Parkwood Cir Ste 400
Atlanta, GA 30339–2119
678–336–7294
Fax: 770–434–7376
Email: mjohnson@taylorenglish.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Richard C. McCrea , Jr.**
Greenberg Traurig, P.A.
101 E Kennedy Blvd Ste 1900
Tampa, FL 33602–5148
813–318–5700
Fax: 813–318–5900
Email: mccrear@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Bradley Hill , Jr.**
Polsinelli LLP
1201 W Peachtree St NW Ste 1100
Atlanta, GA 30309–3471
404–253–6025
*TERMINATED: 11/16/2017*
*LEAD ATTORNEY*

1

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tristan John Reiniers**
Designs for Health, Inc.
14 Commerce Blvd.
Palm Coast, FL 32164–3126
860/623–6314
Email: treiniers@designsforhealth.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**iControl Systems, USA, LLC**       represented by   **Jeffrey S. Bucholtz**
King & Spalding, LLP
1700 Pennsylvania Ave., Suite 200
Washington, DC 20006–4706
202–626–2907
Fax: 202–626–3737
Email: jbucholtz@kslaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan B. Sbar**
Rocke, McLean & Sbar, PA
2309 S MacDill Ave
Tampa, FL 33629
813/769–5600
Fax: 813–769–5601
Email: jsbar@rmslegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Alessio Mezzina**
King & Spalding LLC
1700 Pennsylvania Ave., Suite 200
Washington, DC 20006
202–626–8988
Fax: 202–626–3737
Email: pmezzina@kslaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert L. Rocke**
Rocke, McLean & Sbar, PA
2309 S MacDill Ave
Tampa, FL 33629
813/769–5600

Fax: 813–769–5601
Email: rrocke@rmslegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrea K. Holder**
Rocke, McLean & Sbar, PA
2309 S MacDill Ave
Tampa, FL 33629
813–769–5600
Email: aholder@rmslegal.com
*ATTORNEY TO BE NOTICED*

**Mediator**

**Peter J. Grilli**                    represented by   **Peter John Grilli**
Peter J. Grilli, PA
3001 W Azeele St
Tampa, FL 33609–3138
813/874–1002
Fax: 813/874–1131
Email: peter@grillimediation.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 01/25/2017 | 1 | | COMPLAINT against iControl Systems, USA, LLC with Jury Demand (Filing fee $ 400 receipt number TPA041438) filed by Financial Information Technologies, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Civil Cover Sheet)(RFK) Modified on 3/2/2020 (DG). Modified on 3/2/2020 (DG). (Entered: 01/25/2017) |
| 01/27/2017 | 2 | | NOTICE of designation under Local Rule 3.05 – Track 2 (SKB) (Entered: 01/27/2017) |
| 01/27/2017 | 3 | | **ORDER re: 2 notice of designation of track. See document for details. Signed by Judge Steven D. Merryday on 1/27/2017. (SKB)** (Entered: 01/27/2017) |
| 03/09/2017 | 4 | | NOTICE of pendency of related cases per Local Rule 1.04(d) by Financial Information Technologies, Inc.. Related case(s): yes (Molloy, Catherine) (Entered: 03/09/2017) |
| 03/10/2017 | 5 | | CERTIFICATE of interested persons and corporate disclosure statement by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 03/10/2017) |
| 03/24/2017 | 6 | | ANSWER and affirmative defenses to 1 Complaint with Jury Demand by iControl Systems, USA, LLC.(Sbar, Jonathan) (Entered: 03/24/2017) |
| 04/11/2017 | 7 | | CASE MANAGEMENT REPORT. (Molloy, Catherine) (Entered: 04/11/2017) |

| 05/04/2017 | 8 | **CASE MANAGEMENT AND SCHEDULING ORDER:** Pretrial conference scheduled for 6/4/2018 at 9:30 AM in Tampa Courtroom 11B before Magistrate Judge Mark A. Pizzo, jury trial scheduled for the July 2018 trial calendar in Tampa Courtroom 15A before Judge Steven D. Merryday. Signed by Judge Steven D. Merryday on 5/4/2017. (SKB) (Entered: 05/04/2017) |
|---|---|---|
| 05/08/2017 | 9 | **ORDER appointing Peter J. Grilli as mediator; designating Catherine H. Molloy as lead counsel; setting 07/07/2017 as the mediation deadline; directing counsel to file a notice within twenty days giving the date and time of mediation. The notice of mediation is due by 05/29/2017. Signed by Judge Steven D. Merryday on 5/8/2017. (SKB)** (Entered: 05/08/2017) |
| 05/30/2017 | 10 | NOTICE of mediation conference/hearing to be held on 6/27/17 @ 9:30 a.m. before Peter J. Grilli. (McCrea, Richard) (Entered: 05/30/2017) |
| 06/27/2017 | 11 | MEDIATION report Hearing held on June 27, 2017. Hearing outcome: The parties have reached an impasse.. (Grilli, Peter) (Entered: 06/27/2017) |
| 06/30/2017 | 12 | MOTION to Compel Production of Documents Reponsive to Second Request for Production by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(McCrea, Richard) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 06/30/2017) |
| 07/06/2017 | 13 | MOTION for miscellaneous relief, specifically To Remove "Attorneys' Eyes Only" Designation From Independent Contractor Agreement by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A)(McCrea, Richard) (Entered: 07/06/2017) |
| 07/14/2017 | 14 | NOTICE of withdrawal of motion by Financial Information Technologies, Inc. re 13 MOTION for miscellaneous relief, specifically To Remove "Attorneys' Eyes Only" Designation From Independent Contractor Agreement filed by Financial Information Technologies, Inc. (McCrea, Richard) (Entered: 07/14/2017) |
| 07/14/2017 | 15 | RESPONSE in Opposition re 12 MOTION to Compel Production of Documents Reponsive to Second Request for Production filed by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Sbar, Jonathan) (Entered: 07/14/2017) |
| 07/18/2017 | 16 | NOTICE of hearing on motion re 12 MOTION to Compel Production of Documents Reponsive to Second Request for Production. Motion Hearing set for 8/8/2017 at 10:00 AM in Tampa Courtroom 11 B before Magistrate Judge Mark A. Pizzo. (ACS) (Entered: 07/18/2017) |
| 07/24/2017 | 17 | MOTION for leave to file Reply Brief *in Support of Motion to Compel (Dkt 12)* by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 07/24/2017) |
| 07/25/2017 | 18 | MEMORANDUM in opposition re 17 Motion for Leave to file document *Reply Brief* filed by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 07/25/2017) |
| 07/25/2017 | 19 | **ENDORSED ORDER granting 17 Plaintiff's motion for leave to file a 5–page reply. Plaintiff's reply is due by July 28, 2017. Signed by** |

|  |  |  |  |
|---|---|---|---|
|  |  |  | **Magistrate Judge Mark A. Pizzo** on 7/25/2017. (ACS) (Entered: 07/25/2017) |
| 07/28/2017 | 20 |  | REPLY to Response to Motion re 12 MOTION to Compel Production of Documents Reponsive to Second Request for Production filed by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 07/28/2017) |
| 08/08/2017 | 21 |  | Minute Entry. Proceedings held before Magistrate Judge Mark A. Pizzo: Discovery Hearing on Plaintiff's motion to compel held on 8/8/2017.. (digital) (ACS) (Entered: 08/08/2017) |
| 08/08/2017 | 22 |  | NOTICE of Appearance by Andrea K. Holder on behalf of iControl Systems, USA, LLC (Holder, Andrea) (Entered: 08/08/2017) |
| 08/08/2017 | 23 |  | **ORDER granting in part and denying in part 12 Plaintiff's Motion to Compel. See Order for details. Signed by Magistrate Judge Mark A. Pizzo on 8/8/2017. (ACS)** (Entered: 08/08/2017) |
| 09/07/2017 | 24 |  | MOTION to withdraw reference *to "Attorneys' Eyes Only" Designation from Certain Documents* by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A)(McCrea, Richard) (Entered: 09/07/2017) |
| 09/21/2017 | 25 |  | RESPONSE in Opposition re 24 MOTION to withdraw reference *to "Attorneys' Eyes Only" Designation from Certain Documents* filed by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Sbar, Jonathan) (Entered: 09/21/2017) |
| 09/25/2017 | 26 |  | **ORDER denying 24 Plaintiff's Motion to Remove Attorneys' Eyes Only Designation. See Order for details. Signed by Magistrate Judge Mark A. Pizzo on 9/25/2017. (ACS)** (Entered: 09/25/2017) |
| 10/19/2017 | 27 |  | Joint MOTION for miscellaneous relief, specifically Entry of Confidentiality Order by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit Stipulated Confidentiality Agreement and Protective Order)(McCrea, Richard) (Entered: 10/19/2017) |
| 10/23/2017 | 28 |  | MOTION for William B. Hill, Jr. to appear pro hac vice, Consent to Designation and Request to Electronically Receive Notices of Electronic Filings by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(McCrea, Richard) Modified text on 10/23/2017 (AG). (Entered: 10/23/2017) |
| 10/23/2017 | 29 |  | **ORDER granting 27 joint motion for entry of confidentiality order, subject to the restrictions included in the attached Order. Signed by Magistrate Judge Mark A. Pizzo on 10/23/2017. (ACS)** (Entered: 10/23/2017) |
| 10/23/2017 |  |  | ***PRO HAC VICE FEES paid and Special Admission Attorney Certification Form filed by attorney William B. Hill, Jr., appearing on behalf of Financial Information Technologies, Inc. (Filing fee $150 receipt number TPA046593.) Related document: 28 MOTION to William B. Hill, Jr. to Appear Pro Hac Vice. (AG) (Entered: 10/23/2017) |
| 10/24/2017 | 30 |  | **ORDER granting 28 motion to appear pro hac vice. Signed by Magistrate Judge Mark A. Pizzo on 10/24/2017. (ACS)** (Entered: 10/24/2017) |

| 11/06/2017 | 31 | | MOTION to Compel discovery by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Sbar, Jonathan) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 11/06/2017) |
|---|---|---|---|
| 11/08/2017 | 32 | | MOTION for miscellaneous relief, specifically for Limited Appearance, Consent to Designation and Request to Electronically Receive NOtices of Electronic Filings by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(McCrea, Richard) (Entered: 11/08/2017) |
| 11/08/2017 | | | ***PRO HAC VICE FEES paid and Special Admission Attorney Certification Form filed by attorney Michael D. Johnson, appearing on behalf of Financial Information Technologies, Inc. (Filing fee $150 receipt number TPA046975) Related document: 32 MOTION for miscellaneous relief, specifically for Limited Appearance, Consent to Designation and Request to Electronically Receive NOtices of Electronic Filings . (AG) (Entered: 11/08/2017) |
| 11/13/2017 | 33 | | Unopposed MOTION for miscellaneous relief, specifically for Leave Allowing William B. Hill to Withdraw as Co–Counsel With Consent by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 11/13/2017) |
| 11/14/2017 | 34 | | **ORDER granting 32 Motion to appear pro hac vice. Signed by Magistrate Judge Mark A. Pizzo on 11/14/2017. (CKR)** (Entered: 11/14/2017) |
| 11/14/2017 | 35 | | **ENDORSED ORDER granting 33 Unopposed Motion for Leave Allowing William B. Hill, Jr. to Withdraw as Co–Counsel with Consent. Signed by Magistrate Judge Mark A. Pizzo on 11/14/2017. (CKR)** (Entered: 11/14/2017) |
| 11/20/2017 | 36 | | Unopposed MOTION for Extension of Time to File Response/Reply as to 31 MOTION to Compel discovery by Financial Information Technologies, Inc.. (Molloy, Catherine) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 11/20/2017) |
| 11/20/2017 | 37 | | **ENDORSED ORDER granting 36 Unopposed Motion for Extension of Time to file response re 31 MOTION to Compel discovery. Response due by 11/30/2017. Signed by Magistrate Judge Mark A. Pizzo on 11/20/2017. (CKR)** (Entered: 11/20/2017) |
| 11/20/2017 | 38 | | NOTICE of compliance *With CM/ECF Registration* by Financial Information Technologies, Inc. (Johnson, Michael) (Entered: 11/20/2017) |
| 11/30/2017 | 39 | | RESPONSE in Opposition re 31 MOTION to Compel discovery filed by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 5)(McCrea, Richard) (Entered: 11/30/2017) |
| 11/30/2017 | 40 | | Unopposed MOTION for leave to file under seal *Pursuant to Court Order* by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 11/30/2017) |
| 12/12/2017 | 41 | | **ENDORSED ORDER granting 40 Plaintiff's Unopposed Motion to Seal. Signed by Magistrate Judge Mark A. Pizzo on 12/12/2017. (CKR)** (Entered: 12/12/2017) |

| 12/13/2017 | | | Sealed Document [S−42]. (DG) (Entered: 12/13/2017) |
|---|---|---|---|
| 01/11/2018 | 43 | | PROOF of service by Financial Information Technologies, Inc. (Johnson, Michael) (Entered: 01/11/2018) |
| 01/16/2018 | 44 | | MOTION to Strike *Expert Rebuttal Reports* by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Sbar, Jonathan) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 01/16/2018) |
| 01/16/2018 | 45 | | Unopposed MOTION for leave to file under seal *Pursuant to Court Order* by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 01/16/2018) |
| 01/23/2018 | 46 | | **ORDER granting 45 Defendant's Unopposed Motion to Seal Pursuant to Court Order. Signed by Magistrate Judge Mark A. Pizzo on 1/23/2018. (CKR)** (Entered: 01/23/2018) |
| 01/23/2018 | | | Sealed Document [S−47]. (DG) (Entered: 01/23/2018) |
| 01/26/2018 | 48 | | MOTION for protective order *Prohibiting Improper Questioning in Deposition of Scott Riley* by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(McCrea, Richard) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 01/26/2018) |
| 01/30/2018 | 49 | | RESPONSE in Opposition re 44 MOTION to Strike *Expert Rebuttal Reports* filed by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(McCrea, Richard) (Entered: 01/30/2018) |
| 02/01/2018 | 50 | | MOTION for Leave to File Excess Pages by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 02/01/2018) |
| 02/01/2018 | 51 | | MOTION for leave to file *supplement to motion to compel* by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 02/01/2018) |
| 02/05/2018 | 52 | | NOTICE of Appearance by Tristan John Reiniers on behalf of Financial Information Technologies, Inc. (Reiniers, Tristan) (Entered: 02/05/2018) |
| 02/07/2018 | 53 | | **ENDORSED ORDER granting 50 Motion for Leave to File Excess Pages. Signed by Magistrate Judge Mark A. Pizzo on 2/7/2018. (CKR)** (Entered: 02/07/2018) |
| 02/07/2018 | 54 | | **ENDORSED ORDER granting 51 Motion for Leave to Supplement Motion to Compel. Signed by Magistrate Judge Mark A. Pizzo on 2/7/2018. (CKR)** (Entered: 02/07/2018) |
| 02/07/2018 | 55 | | MOTION to Compel Defendant to Repond Fully to Plaintiff's Fifth and Sixth Requests for Production of Documents by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(McCrea, Richard) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 02/07/2018) |
| 02/07/2018 | 56 | | MOTION for leave to file under seal *Pursuant to Court Order* by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 02/07/2018) |
| 02/07/2018 | 57 | | RESPONSE in Opposition re 48 MOTION for protective order *Prohibiting Improper Questioning in Deposition of Scott Riley* filed by iControl Systems, |

| | | | |
|---|---|---|---|
| | | | USA, LLC. (Sbar, Jonathan) (Entered: 02/07/2018) |
| 02/12/2018 | 58 | | SUPPLEMENT re 31 MOTION to Compel discovery by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 02/12/2018) |
| 02/13/2018 | 59 | | MOTION for leave to file to File a Brief Response to Defendant's Supplement to Defendant's Motion to Compel by Financial Information Technologies, Inc.. (Molloy, Catherine) (Entered: 02/13/2018) |
| 02/15/2018 | 60 | | Unopposed MOTION for Extension of Time to File Response/Reply to *Plaintiff's Motion to Compel* by iControl Systems, USA, LLC. (Holder, Andrea) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 02/15/2018) |
| 02/20/2018 | 61 | | **ENDORSED ORDER granting 60 Defendant's Unopposed Motion for Extension of Time to file a response re 55 MOTION to Compel Defendant to Repond Fully to Plaintiff's Fifth and Sixth Requests for Production of Documents. Response due by 2/28/2018. Signed by Magistrate Judge Mark A. Pizzo on 2/20/2018. (CKR)** (Entered: 02/20/2018) |
| 02/21/2018 | 62 | | NOTICE of hearing: re: 31 MOTION to Compel , 55 MOTION to Compel Defendant to Repond Fully to Plaintiff's Fifth and Sixth Requests for Production of Documents , 48 MOTION for Protective Order *Prohibiting Improper Questioning in Deposition of Scott Riley*, 44 MOTION to Strike *Expert Rebuttal Reports*. Discovery Hearing set for 3/7/2018 at 10:00 AM in Tampa Courtroom 11 B before Magistrate Judge Mark A. Pizzo. (CKR) (Entered: 02/21/2018) |
| 02/21/2018 | 63 | | **ENDORSED ORDER denying 59 Plaintiff's Motion for Leave to File a Brief Response to Defendant's Suplement to Defendant's Motion to Compel. Signed by Magistrate Judge Mark A. Pizzo on 2/21/2018. (CKR)** (Entered: 02/21/2018) |
| 02/21/2018 | 64 | | **ENDORSED ORDER granting 56 Plaintiff's Unopposed Motion to Seal Pursuant to Court Order. The Clerk is directed to file the documents listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 2/21/2018. (CKR)** (Entered: 02/21/2018) |
| 02/21/2018 | | | Sealed Document [S−65]. (DG) (Entered: 02/22/2018) |
| 02/23/2018 | 66 | | NOTICE OF RESCHEDULING HEARING: The discovery hearing previously scheduled for 03/07/18 is rescheduled. New scheduling date and time: Discovery Hearing set for 3/13/2018 at 10:00 AM in Tampa Courtroom 11 B before Magistrate Judge Mark A. Pizzo. (ACS) (Entered: 02/23/2018) |
| 02/28/2018 | 67 | | RESPONSE to Motion re 55 MOTION to Compel Defendant to Repond Fully to Plaintiff's Fifth and Sixth Requests for Production of Documents *DEFENDANT'S RESPONSE TO PLAINTIFF'S MOTION TO COMPEL* filed by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Sbar, Jonathan) (Entered: 02/28/2018) |
| 03/01/2018 | 68 | | MOTION for summary judgment *and Memorandum of Law in Support* by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Sbar, Jonathan) (Entered: 03/01/2018) |

| 03/01/2018 | 69 | | Unopposed MOTION for leave to file under seal *DEFENDANT'S UNOPPOSED MOTION TO SEAL PURSUANT TO COURT ORDER* by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 03/01/2018) |
|---|---|---|---|
| 03/01/2018 | 70 | | APPENDIX (1) Flash Drive – Exhibit K re 68 MOTION for summary judgment by iControl Systems, USA, LLC. Filed Separately. (BES) (Entered: 03/02/2018) |
| 03/12/2018 | 71 | | **ENDORSED ORDER granting 69 Defendant's Unopposed Motion to Seal Pursuant to Court Order. The Clerk is directed to file the documents listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 3/12/2018. (CKR)** (Entered: 03/12/2018) |
| 03/12/2018 | | | Sealed Document [S–72]. (DG) (Entered: 03/13/2018) |
| 03/13/2018 | 73 | | **ORDER granting in part and denying as moot in part 31 Defendant's Motion to Compel; granting in part and denying as moot in part 44 Defendant's Motion to Strike Expert Rebuttal Report; denying as moot 48 Plaintiff's Motion for Protective Order; and granting in part, denying in part and denying as moot in part 55 Plaintiff's Motion to Compel. Signed by Magistrate Judge Mark A. Pizzo on 3/13/2018. (CKR)** (Entered: 03/13/2018) |
| 03/13/2018 | 74 | | Unopposed MOTION for Extension of Time to File Response/Reply as to 68 MOTION for summary judgment *and Memorandum of Law in Support* by Financial Information Technologies, Inc.. (McCrea, Richard) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 03/13/2018) |
| 03/13/2018 | 75 | | Minute Entry. Proceedings held before Magistrate Judge Mark A. Pizzo: Discovery Hearing held on 3/13/2018.. (DIGITAL) (EJC) (Entered: 03/13/2018) |
| 03/14/2018 | 76 | | **ENDORSED ORDER granting 74 Motion for Extension of Time to File Response/Reply as to 68 MOTION for summary judgment *and Memorandum of Law in Support* Responses due by 3/29/2018. Signed by Magistrate Judge Mark A. Pizzo on 3/14/2018. (DK)** (Entered: 03/14/2018) |
| 03/28/2018 | 77 | | MOTION for Leave to File Excess Pages by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 03/28/2018) |
| 03/29/2018 | 78 | | **ENDORSED ORDER granting 77 Motion for Leave to File Excess Pages. Signed by Magistrate Judge Mark A. Pizzo on 3/29/2018. (DK)** (Entered: 03/29/2018) |
| 03/29/2018 | 79 | | MOTION for leave to file under seal *Pursuamt to Court Order* by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 03/29/2018) |
| 03/29/2018 | 80 | | MEMORANDUM in opposition re 68 Motion for summary judgment filed by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit R, # 2 Exhibit S, # 3 Exhibit T, # 4 Exhibit U, # 5 Exhibit V, # 6 Exhibit W – Part 1, # 7 Exhibit W – Part 2, # 8 Exhibit X, # 9 Exhibit Y)(McCrea, Richard) (Entered: 03/29/2018) |
| 03/29/2018 | 81 | | DEPOSITION of Joe Kwo taken on January 30, 2018 re 80 Memorandum in opposition by Financial Information Technologies, Inc.. . (McCrea, Richard) (Entered: 03/29/2018) |

| 03/29/2018 | 82 | | DEPOSITION of Paul Byrum taken on July 19, 2016 re 80 Memorandum in opposition by Financial Information Technologies, Inc.. . (McCrea, Richard) (Entered: 03/29/2018) |
|---|---|---|---|
| 03/29/2018 | 83 | | DEPOSITION of Glenn W. Jones taken on December 15, 2016 re 80 Memorandum in opposition by Financial Information Technologies, Inc.. . (Attachments: # 1 Exhibit 22)(McCrea, Richard) (Entered: 03/29/2018) |
| 03/29/2018 | 84 | | DEPOSITION of Chad Hardwick taken on July 18, 2016 re 80 Memorandum in opposition by Financial Information Technologies, Inc.. . (McCrea, Richard) (Entered: 03/29/2018) |
| 03/29/2018 | 85 | | DEPOSITION of Robert Noe taken on October 11, 2016 re 80 Memorandum in opposition by Financial Information Technologies, Inc.. . (McCrea, Richard) (Entered: 03/29/2018) |
| 03/29/2018 | 86 | | DEPOSITION of William H. Harris, III taken on June 10, 2016 re 80 Memorandum in opposition by Financial Information Technologies, Inc.. . (McCrea, Richard) (Entered: 03/29/2018) |
| 03/29/2018 | 87 | | DEPOSITION of Charles S. Clark taken on June 29, 2017 re 80 Memorandum in opposition by Financial Information Technologies, Inc.. . (McCrea, Richard) (Entered: 03/29/2018) |
| 03/29/2018 | 88 | | DEPOSITION of Sam Malek taken on March 19, 2017 re 80 Memorandum in opposition by Financial Information Technologies, Inc.. . (McCrea, Richard) (Entered: 03/29/2018) |
| 04/03/2018 | 89 | | **ENDORSED ORDER granting 79 Plaintiff's Unopposed Motion to Seal Pursuant to Court Order. The Clerk is directed to file the documents listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 4/3/2018. (CKR)** (Entered: 04/03/2018) |
| 04/03/2018 | | | Sealed Document [S–90]. (DG) (Entered: 04/04/2018) |
| 04/20/2018 | 91 | | **ORDER referring to Magistrate Judge Mark A. Pizzo for a report and recommendation: 68––iControl Systems' motion for summary judgment. Signed by Judge Steven D. Merryday on 4/20/2018. (BK) Motions referred to Magistrate Judge Mark A. Pizzo.** (Entered: 04/20/2018) |
| 04/27/2018 | 92 | | MOTION for miscellaneous relief, specifically for Discovery Sanctions by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit F, # 2 Exhibit G, # 3 Exhibit H, # 4 Exhibit I)(McCrea, Richard) (Entered: 04/27/2018) |
| 04/27/2018 | 93 | | MOTION for leave to file under seal *Pursuant to Court Order* by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 04/27/2018) |
| 04/30/2018 | 94 | | MOTION for miscellaneous relief, specifically for Leave to Supplement Summary Judgment Record by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 04/30/2018) |
| 04/30/2018 | 95 | | Unopposed MOTION for leave to file under seal *Pursuant to Court Order* by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 04/30/2018) |
| 05/01/2018 | 96 | | |

| | | | |
|---|---|---|---|
| | | | RESPONSE in Opposition re 92 MOTION for miscellaneous relief, specifically for Discovery Sanctions filed by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Sbar, Jonathan) (Entered: 05/01/2018) |
| 05/02/2018 | 97 | | Unopposed MOTION for leave to file under seal by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 05/02/2018) |
| 05/02/2018 | 98 | | **ENDORSED ORDER granting 93 Plaintiff's Unopposed Motion to Seal Pursuant to Court Order. The Clerk is directed to file the document listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 5/2/2018. (CKR)** (Entered: 05/02/2018) |
| 05/02/2018 | 99 | | **ENDORSED ORDER granting 95 Plaintiff's Unopposed Motion to Seal Pursuant to Court Order. The Clerk is directed to file the document listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 5/2/2018. (CKR)** (Entered: 05/02/2018) |
| 05/02/2018 | 100 | | **ENDORSED ORDER granting 97 Defendant's Unopposed Motion to Seal Pursuant to Court Order. The Clerk is directed to file the document listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 5/2/2018. (CKR)** (Entered: 05/02/2018) |
| 05/02/2018 | | | Sealed Documents [S−101], [S−102] and [S−103]. (DG) (Entered: 05/03/2018) |
| 05/03/2018 | 104 | | MOTION for leave to file a Reply to iControl's Response to Plaintiff's Motion for Discovery Sanctions by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 05/03/2018) |
| 05/08/2018 | 105 | | MOTION for miscellaneous relief, specifically to Remove "Attorneys' Eyes Only" Designation From Certain Documents by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 05/08/2018) |
| 05/08/2018 | 106 | | Unopposed MOTION for leave to file under seal *Pursuant to Court Order* by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 05/08/2018) |
| 05/09/2018 | 107 | | RESPONSE in Opposition re 94 MOTION for miscellaneous relief, specifically for Leave to Supplement Summary Judgment Record filed by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 05/09/2018) |
| 05/10/2018 | 108 | | MEMORANDUM in opposition re 104 Motion for Leave to file document filed by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 05/10/2018) |
| 05/16/2018 | 109 | | **ENDORSED ORDER granting 106 Plaintiff's Unopposed Motion to Seal Pursuant to Court Order. The Clerk is directed to file the documents listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 5/16/2018. (CKR)** (Entered: 05/16/2018) |
| 05/16/2018 | | | Sealed Document [S−110]. (DG) (Entered: 05/16/2018) |
| 05/22/2018 | 111 | | RESPONSE in Opposition re 105 MOTION for miscellaneous relief, specifically to Remove "Attorneys' Eyes Only" Designation From Certain Documents filed by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Sbar, Jonathan) |

| | | | |
|---|---|---|---|
| | | | (Entered: 05/22/2018) |
| 05/22/2018 | 112 | | Unopposed MOTION for leave to file under seal by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 05/22/2018) |
| 05/23/2018 | 113 | | **ENDORSED ORDER granting 112 Defendant's Unopposed Motion to Seal. The Clerk is directed to file the documents listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 5/23/2018. (ACS)** (Entered: 05/23/2018) |
| 05/24/2018 | | | Sealed Document [S–114]. (DG) (Entered: 05/24/2018) |
| 05/29/2018 | 115 | | PRETRIAL statement by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reiniers, Tristan) (Entered: 05/30/2018) |
| 05/30/2018 | 116 | | NOTICE by Financial Information Technologies, Inc. *of Filing Inadvertently Omitted Deposition Designations* (Attachments: # 1 Exhibit Supplemental Trial Deposition Designations)(Reiniers, Tristan) (Entered: 05/30/2018) |
| 06/01/2018 | 117 | | NOTICE canceling pretrial conference scheduled for June 4, 2018. The pretrial conference will be rescheduled by separate notice for a date to be determined. (ACS) (Entered: 06/01/2018) |
| 06/08/2018 | 118 | | MOTION for protective order *Regarding the Production of Plaintiff's Source Code* by Financial Information Technologies, Inc.. (Molloy, Catherine) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 06/08/2018) |
| 06/08/2018 | 119 | | Unopposed MOTION for leave to file under seal *Pursuant to Court Order* by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 06/08/2018) |
| 06/12/2018 | 120 | | **ORDER denying 92 Plaintiff's Motion for Discovery Sanctions; denying 94 Plaintiff's Motion for Leave to Supplement Summary Judgment Record; denying 104 Plaintiff's Motion for Leave to File a Reply; denying without prejudice 105 Plaintiff's Motion to Remove "Attorneys' Eyes Only" Designation from Certain Documents. Signed by Magistrate Judge Mark A. Pizzo on 6/12/2018. (CKR)** (Entered: 06/12/2018) |
| 06/12/2018 | 121 | | **REPORT AND RECOMMENDATION re 68 Defendant's Motion for Summary Judgment. Signed by Magistrate Judge Mark A. Pizzo on 6/12/2018. (CKR)** (Entered: 06/12/2018) |
| 06/12/2018 | 122 | | NOTICE of hearing: Final Pretrial Conference set for 6/26/2018 at 10:00 AM in Tampa Courtroom 11 B before Magistrate Judge Mark A. Pizzo (CKR) (Entered: 06/12/2018) |
| 06/14/2018 | 123 | | AMENDED NOTICE of hearing: Final Pretrial Conference set for 6/26/2018 is rescheduled for 6/28/2018 at 03:00 PM in Tampa Courtroom 11 B before Magistrate Judge Mark A. Pizzo. (DK) (Entered: 06/14/2018) |
| 06/15/2018 | 124 | | MOTION to Strike *Supplemental Expert Report* by iControl Systems, USA, LLC. (Sbar, Jonathan) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 06/15/2018) |
| 06/15/2018 | 125 | | RESPONSE in Opposition re 118 MOTION for protective order *Regarding the Production of Plaintiff's Source Code* filed by iControl Systems, USA, |

| | | | |
|---|---|---|---|
| | | | LLC. (Attachments: # 1 Exhibit A)(Sbar, Jonathan) (Entered: 06/15/2018) |
| 06/18/2018 | 126 | | Unopposed MOTION for clarification re 121 REPORT AND RECOMMENDATIONS re 68 MOTION for summary judgment *and Memorandum of Law in Support* filed by iControl Systems, USA, LLC. *to Narrow Issues for Trial* by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/18/2018) |
| 06/25/2018 | 127 | | TRANSCRIPT of Motion Hearing held on 03–13–18 before Judge Mark A. Pizzo. Court Reporter/Transcriber Bill Jones,Telephone number 813–301–5024. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 7/16/2018, Redacted Transcript Deadline set for 7/26/2018, Release of Transcript Restriction set for 9/24/2018. (HWJ) (Entered: 06/25/2018) |
| 06/25/2018 | 128 | | NOTICE to counsel of filing of OFFICIAL TRANSCRIPT. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the court reporter or view the document at the clerk's office public terminal. Court Reporter: Bill Jones. (HWJ) (Entered: 06/25/2018) |
| 06/26/2018 | 129 | | OBJECTION re 121 REPORT AND RECOMMENDATIONS re 68 MOTION for summary judgment *and Memorandum of Law in Support* filed by Financial Information Technologies, LLC (Counsel called picked wrong party edited text to correct party). . (Reiniers, Tristan) Modified on 6/27/2018 (BSN). (Entered: 06/26/2018) |
| 06/26/2018 | 130 | | OBJECTION re 120 Order on Motion for Miscellaneous ReliefOrder on Motion for Leave to File . (Reiniers, Tristan) (Entered: 06/26/2018) |
| 06/26/2018 | 131 | | Unopposed MOTION for leave to file under seal *Pursuant to Court Order* by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 06/26/2018) |
| 06/27/2018 | 132 | | Unopposed MOTION in limine regarding Evidence of Insurance Coverage by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/27/2018 | 133 | | MOTION in limine regarding Testimony of Ivan Zatkovich by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/27/2018 | 134 | | MOTION in limine regarding Evidence of Website Scraping by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/27/2018 | 135 | | MOTION in limine regarding Evidence of Summarily Dismissed Claims and Punitive Damages by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/27/2018 | 136 | | MOTION in limine regarding Evidence of Misappropriation from any Source other than Mark Lopez by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |

| 06/27/2018 | 137 | | MOTION in limine regarding Evidence of the Registration of Domain Names by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
|---|---|---|---|
| 06/27/2018 | 138 | | MOTION in limine regarding Evidence that Lopez Violated Fintech's Employee Handbook by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/27/2018 | 139 | | MOTION in limine regarding Evidence of Emails from or to Mark Lopez that are the Subject of Ivan Zatkovich's Rebuttal Report by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/27/2018 | 140 | | MOTION in limine regarding Damages Claim Based on Gross Revenues and Reasonable Royalties by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A)(Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/27/2018 | 141 | | **ENDORSED ORDER granting 119 Plaintiff's Unopposed Motion to Seal. The Clerk is directed to file the documents listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 6/27/2018. (CKR)** (Entered: 06/27/2018) |
| 06/27/2018 | 142 | | **ENDORSED ORDER granting 131 Plaintiff's Unopposed Motion to Seal. The Clerk is directed to file the documents listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 6/27/2018. (CKR)** (Entered: 06/27/2018) |
| 06/27/2018 | 143 | | Proposed Jury Instructions by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/27/2018 | 144 | | PROPOSED verdict form filed byiControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/27/2018 | | | Sealed Documents [S−145] and [S−146]. (DG) (Entered: 06/27/2018) |
| 06/27/2018 | 147 | | STATEMENT of the case for trial by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/27/2018 | 148 | | MOTION in limine regarding to Exclude Evidence Regarding Plaintiff Not Seeking a Preliminary Injunction by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 149 | | MOTION in limine regarding Scott Riley's Compensation and What He Received From The Sale of Fintech Stock to A Third Party by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 150 | | MOTION in limine regarding Alleged Comments Made By Scott Riley During Mediation by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 151 | | MOTION in limine regarding Scott Riley's Alleged Use of Inapropriate Language by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 152 | | MOTION in limine regarding Plaintiff's Motivation For Filing This Lawsuit by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 153 | | |

| | | | |
|---|---|---|---|
| | | | MOTION in limine regarding Dismissed Claims and Excluded Expert Report by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 154 | | MOTION in limine *to Exclude Evidence and Testimony* regarding Plaintiff's Lawsuits Against Lopez and Sanderson by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 155 | | MOTION in limine regarding Non–Compete Agreements by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 156 | | MOTION in limine *to Exclude Evidence* regarding Relative Size Or Wealth Of The Parties by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 157 | | MOTION in limine regarding Patents, Copyrights, Or Trademarks by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit 1)(McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 158 | | MOTION in limine regarding Fintech's Dismissal Of Lawsuit Against Mark Lopez by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit 1)(McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 159 | | MOTION for leave to file to File Amended Joint Pretrial Statement by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit 1)(Reiniers, Tristan) (Entered: 06/27/2018) |
| 06/27/2018 | 160 | | TRIAL BRIEF by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 06/27/2018) |
| 06/27/2018 | 161 | | Proposed Jury Instructions by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 162 | | PROPOSED verdict form filed byFinancial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 163 | | MOTION in limine *to Exclude Evidence and Testimony* regarding to Fintech's Alleged False Statements and Unfair or Deceptive Business Practices by Financial Information Technologies, Inc.. (McCrea, Richard) (Entered: 06/27/2018) |
| 06/27/2018 | 164 | | TRIAL BRIEF by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/27/2018) |
| 06/28/2018 | 165 | | MOTION for leave to file under seal *in support of Defendant's Motion in Limine Regarding Damages Claim Based on Gross Revenues and Reasonable Royalties* by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 06/28/2018) |
| 06/28/2018 | 166 | | MOTION in limine regarding iControl's Design Documents Produced After the Discovery Deadline by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 06/28/2018) |
| 06/28/2018 | 167 | | Unopposed MOTION for leave to file under seal *Pursuant to Court Order* by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 06/28/2018) |

| 06/28/2018 | 168 | | Unopposed MOTION for leave to file Second Amended Joint Pretrial Statement by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A)(Sbar, Jonathan) (Entered: 06/28/2018) |
|---|---|---|---|
| 06/28/2018 | 169 | | **ENDORSED ORDER finding as moot 159 Motion for Leave to File Amended Joint Pretrial Statement; granting 168 Motion for Leave to File Second Amended Joint Pretrial Statement. Signed by Magistrate Judge Mark A. Pizzo on 6/28/2018. (DK)** (Entered: 06/28/2018) |
| 06/28/2018 | 170 | | Minute Entry. Proceedings held before Magistrate Judge Mark A. Pizzo: FINAL PRETRIAL CONFERENCE held on 6/28/2018. (digital) (DK) (Entered: 06/28/2018) |
| 06/28/2018 | 171 | | NOTICE of hearing: Status Conference set for 7/19/2018 at 10:00 AM in Tampa Courtroom 11 B before Magistrate Judge Mark A. Pizzo (DK) (Entered: 06/28/2018) |
| 06/28/2018 | 172 | | **ORDER scheduling mediation. Mediation Conference set for 7/13/2018 at 09:30 AM before the undersigned. See attached Order for details. Signed by Magistrate Judge Mark A. Pizzo on 6/28/2018. (ACS)** (Entered: 06/28/2018) |
| 06/29/2018 | 173 | | **ORDER: Consistent with my rulings at yesterday's pretrial conference, Plaintiff's motion for protective order regarding the production of Plaintiff's source code (doc. 118) is granted as stated in the attached Order. Defendant's unopposed motion for clarification (doc. 126) is denied. See attached Order for other case management directives. Signed by Magistrate Judge Mark A. Pizzo on 6/29/2018. (ACS)** (Entered: 06/29/2018) |
| 07/02/2018 | 174 | | **ENDORSED ORDER granting 165 Defendant's Unopposed Motion to Seal Pursuant to Court Order. The Clerk is directed to file the document listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 7/2/2018. (CKR)** Modified on 7/2/2018 (DG). (Entered: 07/02/2018) |
| 07/02/2018 | 175 | | **ENDORSED ORDER granting 167 Plaintiff's Unopposed Motion to Seal. The Clerk is directed to file the documents listed in the motion on a sealed docket for this case. Signed by Magistrate Judge Mark A. Pizzo on 7/2/2018. (CKR)** (Entered: 07/02/2018) |
| 07/02/2018 | | | Sealed Document [S−176]. (DG) (Entered: 07/02/2018) |
| 07/02/2018 | | | Sealed Document [S−177]. (DG) (Entered: 07/02/2018) |
| 07/10/2018 | 178 | | RESPONSE re 130 Objection *to June 12, 2018 Order* filed by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 07/10/2018) |
| 07/10/2018 | 179 | | RESPONSE to objections to 121 Report and Recommendations *on Summary Judgment* filed by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 07/10/2018) |
| 07/16/2018 | 180 | | Minute Entry. Proceedings held before Magistrate Judge Mark A. Pizzo: MEDIATION held on 7/13/2018. (DIGITAL) (CKR) (Entered: 07/16/2018) |
| 07/18/2018 | 181 | | |

| | | | |
|---|---|---|---|
| | | | NOTICE canceling status conference hearing scheduled for 07/19/2018. (ACS) (Entered: 07/18/2018) |
| 07/18/2018 | 182 | | MEDIATION report Hearing held on 7/13/18. Hearing outcome: Impasse. (EJC) (Entered: 07/18/2018) |
| 07/19/2018 | 183 | | MOTION for leave to file File a Reply to iControl's Response to Plaintiff's Objections to June 12, 2018 Order by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 07/19/2018) |
| 07/23/2018 | 184 | | NOTICE of hearing: Status Conference set for 8/28/2018 at 10:00 AM in Tampa Courtroom 11 B before the Magistrate Judge. (CKR) (Entered: 07/23/2018) |
| 07/26/2018 | 185 | | **ORDER directing the parties to respond by 8/6/2018 to the motions *in limine*; prohibiting the parties from moving further *in limine*. Signed by Judge Steven D. Merryday on 7/26/2018. (BK)** (Entered: 07/26/2018) |
| 07/31/2018 | 186 | | MEMORANDUM in opposition re 183 Motion for Leave to file document filed by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 07/31/2018) |
| 08/01/2018 | 187 | | **ENDORSED ORDER denying 183 the plaintiff's motion for leave to reply. Signed by Judge Steven D. Merryday on 8/1/2018.** (Entered: 08/01/2018) |
| 08/03/2018 | 188 | | Case Reassigned to Magistrate Judge Sean P. Flynn. New case number: 8:17–cv–190–T–23SPF. Magistrate Judge Mark A. Pizzo no longer assigned to the case. (LSS) Motions referred to Magistrate Judge Sean P. Flynn. (Entered: 08/03/2018) |
| 08/06/2018 | 189 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 148 MOTION in limine regarding to Exclude Evidence Regarding Plaintiff Not Seeking a Preliminary Injunction filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 190 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 149 MOTION in limine regarding Scott Riley's Compensation and What He Received From The Sale of Fintech Stock to A Third Party filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 191 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 150 MOTION in limine regarding Alleged Comments Made By Scott Riley During Mediation filed by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A)(Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 192 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 151 MOTION in limine regarding Scott Riley's Alleged Use of Inapropriate Language filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 193 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 152 MOTION in limine regarding Plaintiff's Motivation For Filing This Lawsuit filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 194 | | |

| | | | |
|---|---|---|---|
| | | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 153 MOTION in limine regarding Dismissed Claims and Excluded Expert Report filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 195 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 154 MOTION in limine *to Exclude Evidence and Testimony* regarding Plaintiff's Lawsuits Against Lopez and Sanderson filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 196 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 155 MOTION in limine regarding Non–Compete Agreements filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 197 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 156 MOTION in limine *to Exclude Evidence* regarding Relative Size Or Wealth Of The Parties filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 198 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 157 MOTION in limine regarding Patents, Copyrights, Or Trademarks filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 199 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 158 MOTION in limine regarding Fintech's Dismissal Of Lawsuit Against Mark Lopez filed by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A)(Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 200 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 163 MOTION in limine *to Exclude Evidence and Testimony* regarding to Fintech's Alleged False Statements and Unfair or Deceptive Business Practices filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 201 | | STRICKEN. See Doc. 203. RESPONSE in Opposition re 166 MOTION in limine regarding iControl's Design Documents Produced After the Discovery Deadline filed by iControl Systems, USA, LLC. (Sbar, Jonathan) Modified on 8/14/2018 (BK) (Entered: 08/06/2018) |
| 08/06/2018 | 202 | | RESPONSE in Opposition re 135 MOTION in limine regarding Evidence of Summarily Dismissed Claims and Punitive Damages, 140 MOTION in limine regarding Damages Claim Based on Gross Revenues and Reasonable Royalties, 138 MOTION in limine regarding Evidence that Lopez Violated Fintech's Employee Handbook, 137 MOTION in limine regarding Evidence of the Registration of Domain Names, 139 MOTION in limine regarding Evidence of Emails from or to Mark Lopez that are the Subject of Ivan Zatkovich's Rebuttal Report, 132 Unopposed MOTION in limine regarding Evidence of Insurance Coverage, 133 MOTION in limine regarding Testimony of Ivan Zatkovich, 136 MOTION in limine regarding Evidence of Misappropriation from any Source other than Mark Lopez, 134 MOTION in limine regarding Evidence of Website Scraping filed by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit 01/23/2018 Zatkovich Depo Excerpt)(Reiniers, Tristan) (Entered: 08/06/2018) |

| 08/08/2018 | | | Set/reset hearings: Status Conference set for 8/28/2018 at 10:00 AM in Tampa Courtroom 11 B before Magistrate Judge Sean P. Flynn. (EJC) (Entered: 08/08/2018) |
|---|---|---|---|
| 08/14/2018 | 203 | | **ORDER striking 189, 190, 191, 192, 193, 194, 195, 196, 197, 198, 199, 200, and 201; defendant's response of no more than forty pages to the plaintiff's motions** *in limine* **due 8/20/2018. Signed by Judge Steven D. Merryday on 8/14/2018. (BK)** (Entered: 08/14/2018) |
| 08/17/2018 | 204 | | NOTICE canceling status conference scheduled for 8/28/2018. (NCR) (Entered: 08/17/2018) |
| 08/20/2018 | 205 | | RESPONSE in Opposition re 155 MOTION in limine regarding Non–Compete Agreements, 156 MOTION in limine *to Exclude Evidence* regarding Relative Size Or Wealth Of The Parties, 153 MOTION in limine regarding Dismissed Claims and Excluded Expert Report, 148 MOTION in limine regarding to Exclude Evidence Regarding Plaintiff Not Seeking a Preliminary Injunction, 152 MOTION in limine regarding Plaintiff's Motivation For Filing This Lawsuit, 154 MOTION in limine *to Exclude Evidence and Testimony* regarding Plaintiff's Lawsuits Against Lopez and Sanderson, 158 MOTION in limine regarding Fintech's Dismissal Of Lawsuit Against Mark Lopez, 150 MOTION in limine regarding Alleged Comments Made By Scott Riley During Mediation, 151 MOTION in limine regarding Scott Riley's Alleged Use of Inapropriate Language, 149 MOTION in limine regarding Scott Riley's Compensation and What He Received From The Sale of Fintech Stock to A Third Party, 163 MOTION in limine *to Exclude Evidence and Testimony* regarding to Fintech's Alleged False Statements and Unfair or Deceptive Business Practices, 157 MOTION in limine regarding Patents, Copyrights, Or Trademarks, 166 MOTION in limine regarding iControl's Design Documents Produced After the Discovery Deadline filed by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Sbar, Jonathan) (Entered: 08/20/2018) |
| 09/07/2018 | 206 | | **ORDER directing Plaintiff to file response to Defendant's Motion to Strike Supplement Expert Report [Doc. 124] by no later than September 17, 2018. See Order for further details. Signed by Magistrate Judge Sean P. Flynn on 9/7/2018. (NCR)** (Entered: 09/07/2018) |
| 09/17/2018 | 207 | | RESPONSE to Motion re 124 MOTION to Strike *Supplemental Expert Report* filed by Financial Information Technologies, Inc.. (Attachments: # 1 Exhibit A)(McCrea, Richard) (Entered: 09/17/2018) |
| 09/17/2018 | 208 | | Unopposed MOTION for leave to file under seal *Pursuant to Court Order* by Financial Information Technologies, Inc.. (Reiniers, Tristan) (Entered: 09/17/2018) |
| 09/18/2018 | 209 | | **ENDORSED ORDER granting 208 Motion to file under seal by Financial Information Technologies, Inc. Signed by Magistrate Judge Sean P. Flynn on 9/18/2018. (NCR)** (Entered: 09/18/2018) |
| 09/21/2018 | | | Sealed Document [S–210]. (DG) (Entered: 09/24/2018) |
| 10/03/2018 | 211 | | **ORDER overruling 129––objections; adopting 121––REPORT AND RECOMMENDATIONS; granting in part and denying in part 68––motion for summary judgment. Signed by Judge Steven D.** |

| | | | |
|---|---|---|---|
| | | | **Merryday on 10/3/2018. (BK)** (Entered: 10/03/2018) |
| 03/18/2019 | 212 | | **ORDER denying 124––motion to strike; ruling deferred until trial: 132, 133, 134, 135, 136, 137, 138, 139, 140, 148, 149, 150, 151, 152, 153, 154, 155, 156, 157, 158, 163, and 166; joint status report due 4/25/2019. Signed by Judge Steven D. Merryday on 3/18/2019. (BK)** Modified on 3/18/2019 (BK) (Entered: 03/18/2019) |
| 04/25/2019 | 213 | | STATUS report by Financial Information Technologies, Inc.. (Molloy, Catherine) (Entered: 04/25/2019) |
| 09/26/2019 | 214 | | Joint MOTION for miscellaneous relief, specifically for status conference by Financial Information Technologies, Inc.. (Molloy, Catherine) (Entered: 09/26/2019) |
| 12/02/2019 | 215 | | Joint MOTION for miscellaneous relief, specifically to set trial by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 12/02/2019) |
| 12/11/2019 | 216 | | **ORDER granting 215––motion for a trial date certain; scheduling the trial for 1:30 p.m. on February 24, 2020 in Courtroom 15A; denying as moot 214––motion for a status conference. Signed by Judge Steven D. Merryday on 12/11/2019. (BK)** (Entered: 12/11/2019) |
| 01/16/2020 | 217 | | **TRIAL CALENDAR for February 2020 trial term. Signed by Judge Steven D. Merryday on 1/16/2020. (GSO)** (Entered: 01/16/2020) |
| 01/27/2020 | 218 | | TRIAL BRIEF by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 01/27/2020) |
| 01/27/2020 | 219 | | STATEMENT of the case for trial by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 01/27/2020) |
| 01/27/2020 | 220 | | Proposed Jury Instructions by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 01/27/2020) |
| 01/27/2020 | 221 | | PROPOSED verdict form filed byiControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 01/27/2020) |
| 01/27/2020 | 222 | | Proposed Voir Dire by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 01/27/2020) |
| 01/27/2020 | 223 | | Proposed Voir Dire by Financial Information Technologies, LLC. (McCrea, Richard) (Entered: 01/27/2020) |
| 02/12/2020 | 224 | | Unopposed MOTION to allow electronic equipment, specifically Trial Computer Equipment *for testing and use at trial* by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 02/12/2020) |
| 02/12/2020 | 225 | | **ORDER granting–in–part 224––defendant's motion to permit electronic equipment into the courthouse. Signed by Judge Steven D. Merryday on 2/12/2020. (BK)** (Entered: 02/12/2020) |
| 02/21/2020 | 226 | | MOTION for Miscellaneous Relief, specifically for Permission to Bring Cellular Phones Into the U.S. Courthouse for Use at Trial and Provide Access to Wireless Internet by Financial Information Technologies, LLC. (McCrea, Richard) (Entered: 02/21/2020) |

| 02/21/2020 | 227 | | NOTICE of withdrawal of motion by Financial Information Technologies, LLC (McCrea, Richard) (Entered: 02/21/2020) |
|---|---|---|---|
| 02/21/2020 | 228 | | Amended MOTION for Miscellaneous Relief, specifically for Permission to Bring Cellular Phones Into the U.S. Courthouse for Use at Trial and Provide Access to Wireless Internet by Financial Information Technologies, LLC. (McCrea, Richard) (Entered: 02/21/2020) |
| 02/21/2020 | 229 | | **ORDER granting in part 228––plaintiff's motion for leave to bring electronic equipment into the courthouse. Signed by Judge Steven D. Merryday on 2/21/2020. (BK)** (Entered: 02/21/2020) |
| 02/23/2020 | 230 | | MOTION for Miscellaneous Relief, specifically for Permission to Bring Two Laptops and Related Equipment into the U.S. Courthouse for Use at Trial and Provide Access to Wireless Internet by Financial Information Technologies, LLC. (Attachments: # 1 Exhibit Order dated 10/1/13)(McCrea, Richard) (Entered: 02/23/2020) |
| 02/24/2020 | 231 | | **ORDER granting 230––plaintiff's motion to bring electronic equipment into the courthouse. Signed by Judge Steven D. Merryday on 2/24/2020. (BK)** Modified on 2/24/2020 to attach correct order(BK) (Entered: 02/24/2020) |
| 02/24/2020 | 232 | | **ORDER ruling on motions *in limine*: 132, 133, 134, 135, 136, 137, 138, 139, 140, 148, 149, 150, 151, 152, 153, 154, 155, 156, 157, 158, 163, and 166. See order for details. Signed by Judge Steven D. Merryday on 2/24/2020. (BK)** (Entered: 02/24/2020) |
| 02/24/2020 | 233 | | Witness List by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 02/24/2020) |
| 02/24/2020 | 234 | | Exhibit List by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 02/24/2020) |
| 02/24/2020 | 235 | | Witness List by Financial Information Technologies, LLC. (McCrea, Richard) (Entered: 02/24/2020) |
| 02/24/2020 | 236 | | Exhibit List by Financial Information Technologies, LLC. (McCrea, Richard) (Entered: 02/24/2020) |
| 02/24/2020 | | | Sealed Document [S–237]. (GSO) (Entered: 02/24/2020) |
| 02/24/2020 | 238 | | MINUTE ENTRY for 2/24/2020 jury selection before Judge Steven D. Merryday. Court Reporter: Bill Jones (GSO) (Entered: 02/25/2020) |
| 02/25/2020 | 239 | | MINUTE ENTRY for 2/25/2020 day two of jury trial before Judge Steven D. Merryday. Court Reporter: Bill Jones (GSO) (Entered: 02/25/2020) |
| 02/26/2020 | 240 | | MINUTE ENTRY for 2/26/2020 day three of jury trial before Judge Steven D. Merryday. Court Reporter: Bill Jones (GSO) (Entered: 02/26/2020) |
| 02/27/2020 | 241 | | MINUTE ENTRY for 2/27/2020 day four of jury trial before Judge Steven D. Merryday. Court Reporter: Bill Jones (GSO) (Entered: 02/27/2020) |
| 02/28/2020 | 242 | | MINUTE ENTRY for 2/28/2020 day five of jury trial before Judge Steven D. Merryday. Court Reporter: Bill Jones (GSO) (Entered: 02/28/2020) |

| 03/02/2020 | 243 | | MINUTE ENTRY for 3/2/2020 day six of jury trial before Judge Steven D. Merryday. Court Reporter: Bill Jones (GSO) (Entered: 03/02/2020) |
|---|---|---|---|
| 03/03/2020 | 244 | | Jury Instructions. (GSO) (Entered: 03/03/2020) |
| 03/03/2020 | 245 | | JURY VERDICT. (GSO) (Entered: 03/03/2020) |
| 03/03/2020 | 246 | | COURT'S EXHIBIT LIST from jury trial. (Attachments: # 1 Exhibit One, # 2 Exhibit Two)(GSO) (Entered: 03/03/2020) |
| 03/04/2020 | 247 | | Plaintiff's exhibit list and exhibits filed by Financial Information Technologies, LLC during jury trial. (Attachments: # 1 Exhibit 5, # 2 Exhibit 6, # 3 Exhibit 7, # 4 Exhibit 8, # 5 Exhibit 9, # 6 Exhibit 10, # 7 Exhibit 11, # 8 Exhibit 12, # 9 Exhibit 32, # 10 Exhibit 43, # 11 Exhibit 51, # 12 Exhibit 54, # 13 Exhibit 57, # 14 Exhibit 58, # 15 Exhibit 65, # 16 Exhibit 66, # 17 Exhibit 69, # 18 Exhibit 70, # 19 Exhibit 73, # 20 Exhibit 74, # 21 Exhibit 75, # 22 Exhibit 76, # 23 Exhibit 77, # 24 Exhibit 79, # 25 Exhibit 80, # 26 Exhibit 88, # 27 Exhibit 91, # 28 Exhibit 94A, # 29 Exhibit 94F, # 30 Exhibit 94H, # 31 Exhibit 94J, # 32 Exhibit 94K, # 33 Exhibit 98, # 34 Exhibit 102, # 35 Exhibit 118, # 36 Exhibit 120, # 37 Exhibit 121, # 38 Exhibit 122, # 39 Exhibit 123)(GSO) (Additional attachment(s) added on 3/4/2020: # 40 Exhibit 124, # 41 Exhibit 125, # 42 Exhibit 126, # 43 Exhibit 127, # 44 Exhibit 128, # 45 Exhibit 129, # 46 Exhibit 131, # 47 Exhibit 132, # 48 Exhibit 137 (redacted), # 49 Exhibit 138 (redacted), # 50 Exhibit 140, # 51 Exhibit 142, # 52 Exhibit 144, # 53 Exhibit 145, # 54 Exhibit 147, # 55 Exhibit 148, # 56 Exhibit 149, # 57 Exhibit 162, # 58 Exhibit 166, # 59 Exhibit 192, # 60 Exhibit 209, # 61 Exhibit 212, # 62 Exhibit 249, # 63 Exhibit 250, # 64 Exhibit 296, # 65 Exhibit 304, # 66 Exhibit 305, # 67 Exhibit 323, # 68 Exhibit 333, # 69 Exhibit 347 (part one), # 70 Exhibit 347 (part two), # 71 Exhibit 475, # 72 Exhibit 476, # 73 Exhibit 478, # 74 Exhibit 523) (GSO). (Entered: 03/04/2020) |
| 03/04/2020 | 248 | | Defendant's exhibit list and exhibits admitted by iControl Systems, USA, LLC during jury trial. (Attachments: # 1 Exhibit 26, # 2 Exhibit 37, # 3 Exhibit 44, # 4 Exhibit 52, # 5 Exhibit 54, # 6 Exhibit 55, # 7 Exhibit 62, # 8 Exhibit 66, # 9 Exhibit 67, # 10 Exhibit 96, # 11 Exhibit 101, # 12 Exhibit 125, # 13 Exhibit 126, # 14 Exhibit 127, # 15 Exhibit 128, # 16 Exhibit 130, # 17 Exhibit 131, # 18 Exhibit 132, # 19 Exhibit 133, # 20 Exhibit 139, # 21 Exhibit 140, # 22 Exhibit 149, # 23 Exhibit 163, # 24 Exhibit 164, # 25 Exhibit 172, # 26 Exhibit 176, # 27 Exhibit 177, # 28 Exhibit 179, # 29 Exhibit 180, # 30 Exhibit 181, # 31 Exhibit 190, # 32 Exhibit 192, # 33 Exhibit 193, # 34 Exhibit 208, # 35 Exhibit 213, # 36 Exhibit 238, # 37 Exhibit 255B) (exhibit 254 is a video file on a flash drive and is located in the clerk's office) (GSO) (Entered: 03/04/2020) |
| 03/05/2020 | 249 | | MOTION for Permanent Injunction by Financial Information Technologies, LLC. (Attachments: # 1 Text of Proposed Order Ex. A)(McCrea, Richard) (Entered: 03/05/2020) |
| 03/05/2020 | 250 | | **ORDER re 245‑‑jury verdict, and 211‑‑order re summary judgment: directing the clerk to ENTER JUDGMENT as directed in this order; retaining jurisdiction to resolve a motion for permanent injunction; permitting either party to move within fourteen days after entry of the judgment to tax costs or to move for attorney's fees; directing the clerk to** |

| | | | |
|---|---|---|---|
| | | | **CLOSE the case. Signed by Judge Steven D. Merryday on 3/5/2020. (BK)** (Entered: 03/05/2020) |
| 03/05/2020 | 251 | 27 | JUDGMENT (1) on Count II in favor of Financial Information Technologies, LLC and against iControl Systems, USA, LLC for $5,700,000.00, comprising $2,700,000.00 in actual damages and $3,000,000.00 in exemplary damages, (2) on Counts III, VI, VII, and VIII for iControl Systems, USA, LLC and against Financial Information Technologies, LLC, and (3) in accord with the parties' stipulation announced on the first day of trial, dismissing Counts I, IV and V. ( Signed by Deputy Clerk) (DG) (Entered: 03/05/2020) |
| 03/17/2020 | 252 | | RESPONSE in Opposition re 249 MOTION for Permanent Injunction filed by iControl Systems, USA, LLC. (Sbar, Jonathan) (Entered: 03/17/2020) |
| 03/18/2020 | 253 | | PROPOSED BILL OF COSTS by Financial Information Technologies, LLC. (Attachments: # 1 Affidavit Affidavit of Richard C. McCrea Jr, # 2 Exhibit Ex A to Affidavit of R McCrea, # 3 Exhibit Ex B to Affidavit of R McCrea, # 4 Exhibit Ex C to Affidavit of R McCrea, # 5 Exhibit Ex D1 to Affidavit of R McCrea, # 6 Exhibit Ex D2 to Affidavit of R McCrea, # 7 Exhibit Ex D3 to Affidavit of R McCrea, # 8 Exhibit Ex E to Affidavit of R McCrea, # 9 Exhibit Ex F to Affidavit of R McCrea)(McCrea, Richard) (Entered: 03/18/2020) |
| 03/18/2020 | 254 | | PROPOSED BILL OF COSTS by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Sbar, Jonathan) (Entered: 03/18/2020) |
| 03/19/2020 | 255 | | MOTION for Attorney Fees *and Expenses* by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Sbar, Jonathan) (Entered: 03/19/2020) |
| 03/19/2020 | 256 | | MOTION for Attorney Fees by Financial Information Technologies, LLC. (Attachments: # 1 Exhibit A – Fintech v. Sanderson Complaint, # 2 Exhibit B – Fintech v. Lopez Amended Complaint, # 3 Exhibit C – Declaration of K. Molloy, # 4 Exhibit D – Declaration of R. Fee)(Molloy, Catherine) (Entered: 03/19/2020) |
| 03/19/2020 | 257 | | MOTION to Seal *Pursuant to Court Order* by Financial Information Technologies, LLC. (Molloy, Catherine) Motions referred to Magistrate Judge Sean P. Flynn. (Entered: 03/19/2020) |
| 03/28/2020 | 258 | | Unopposed MOTION for Jeffrey S. Bucholtz and Paul A. Mezzina to appear pro hac vice by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Sbar, Jonathan) Motions referred to Magistrate Judge Sean P. Flynn. (Entered: 03/28/2020) |
| 03/30/2020 | 259 | | **ENDORSED ORDER denying with leave to refile 258 Unopposed Motion for Admission Pro Hac Vice for failure to comply with Local Rule 2.02(a), which requires that the non–resident attorney be a member in good standing of the bar of any District Court of the United States, outside the State of Florida. Signed by Magistrate Judge Sean P. Flynn on 3/30/20. (CKR)** (Entered: 03/30/2020) |
| 03/30/2020 | 260 | | APPLICATION for Stay of Execution by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A)(Sbar, Jonathan) (Entered: 03/30/2020) |

23

| 03/30/2020 | 261 | | Unopposed MOTION to Seal *Pursuant to Court Order* by iControl Systems, USA, LLC. (Sbar, Jonathan) Motions referred to Magistrate Judge Sean P. Flynn. (Entered: 03/30/2020) |
|---|---|---|---|
| 03/31/2020 | 262 | | Amended MOTION for Jeffrey S. Bucholtz and Paul Alessio Mezzina to appear pro hac vice by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Sbar, Jonathan) Motions referred to Magistrate Judge Sean P. Flynn. (Entered: 03/31/2020) |
| 03/31/2020 | 263 | | **ENDORSED ORDER granting 262 Unopposed Amended Motion for Admission Pro Hac Vice. Attorneys Jeffrey S. Bucholtz and Paul Alessio may appear pro hac vice on behalf of Defendant, with Attorney Jonathan B. Sbar designated as local counsel pursuant to Local Rule 2.02(a). Within twenty−one (21) days of the date of this Order, counsel shall comply with the fee and electronic filing requirements and file a notice of compliance with said requirements. Signed by Magistrate Judge Sean P. Flynn on 3/31/2020. (CKR)** (Entered: 03/31/2020) |
| 04/01/2020 | | | ***PRO HAC VICE FEES paid by attorney Jeffery S. Bucholtz, appearing on behalf of iControl Systems, USA, LLC (Filing fee $150 receipt number TPA060587.) Related document: 262 Amended MOTION for Jeffrey S. Bucholtz and Paul Alessio Mezzina to appear pro hac vice . (JLD) (Entered: 04/01/2020) |
| 04/01/2020 | | | ***PRO HAC VICE FEES paid by attorney Paul Alessio Mezzina, appearing on behalf of iControl Systems, USA, LLC (Filing fee $150 receipt number TPA060587.) Related document: 262 Amended MOTION for Jeffrey S. Bucholtz and Paul Alessio Mezzina to appear pro hac vice . (JLD) (Entered: 04/01/2020) |
| 04/01/2020 | 264 | | OBJECTION re 253 Bill of costs – proposed . (Sbar, Jonathan) (Entered: 04/01/2020) |
| 04/01/2020 | 265 | | OBJECTION re 254 Bill of costs – proposed . (Attachments: # 1 Exhibit A – Tucker Greene Deposition (Non−confidential Portion))(McCrea, Richard) (Entered: 04/01/2020) |
| 04/01/2020 | 266 | | Unopposed MOTION to Seal *Pursuant to Court Order* by Financial Information Technologies, LLC. (McCrea, Richard) Motions referred to Magistrate Judge Sean P. Flynn. (Entered: 04/01/2020) |
| 04/02/2020 | 267 | | RESPONSE in Opposition re 256 MOTION for Attorney Fees filed by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A)(Sbar, Jonathan) (Entered: 04/02/2020) |
| 04/02/2020 | 268 | | RESPONSE to Motion re 255 MOTION for Attorney Fees *and Expenses* filed by Financial Information Technologies, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(McCrea, Richard) (Entered: 04/02/2020) |
| 04/02/2020 | 269 | | MOTION for New Trial *as to liability under Fed. R. Civ. P. 59 and Judgment as a matter of law as to Damages under Fed. R. Civ. P. 50(b)* by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A)(Sbar, Jonathan) (Entered: 04/02/2020) |
| 04/02/2020 | | | Sealed Document S−271. (BES) (Entered: 04/07/2020) |

| 04/06/2020 | 270 | | **ORDER denying without prejudice 257 Plaintiff's Motion to Seal Pursuant to Court Order; denying without prejudice 261 Defendant's Unopposed Motion to Seal Pursuant to Court Order; denying without prejudice 266 Plaintiff's Unopposed Motion to Seal Pursuant to Court Order. Signed by Magistrate Judge Sean P. Flynn on 4/6/2020. (CKR)** (Entered: 04/06/2020) |
|---|---|---|---|
| 04/07/2020 | 272 | | NOTICE of compliance re 263 Order on Motion to Appear Pro Hac Vice by iControl Systems, USA, LLC (Bucholtz, Jeffrey) (Entered: 04/07/2020) |
| 04/07/2020 | 273 | | NOTICE of compliance re 263 Order on Motion to Appear Pro Hac Vice by iControl Systems, USA, LLC (Mezzina, Paul) (Entered: 04/07/2020) |
| 04/07/2020 | 274 | | NOTICE by Financial Information Technologies, LLC re 256 MOTION for Attorney Fees (Attachments: # 1 Exhibit 1)(Molloy, Catherine) (Entered: 04/07/2020) |
| 04/08/2020 | 275 | | Amended MOTION to Seal by iControl Systems, USA, LLC. (Attachments: # 1 Exhibit A)(Sbar, Jonathan) Motions referred to Magistrate Judge Sean P. Flynn. (Entered: 04/08/2020) |
| 04/13/2020 | 276 | | RESPONSE to Motion re 260 APPLICATION for Stay of Execution *Pending Disposition of Post Trial Motions* filed by Financial Information Technologies, LLC. (McCrea, Richard) (Entered: 04/13/2020) |
| 04/16/2020 | 277 | | RESPONSE to Motion re 269 MOTION for New Trial *as to liability under Fed. R. Civ. P. 59 and Judgment as a matter of law as to Damages under Fed. R. Civ. P. 50(b)* filed by Financial Information Technologies, LLC. (Attachments: # 1 Exhibit A)(McCrea, Richard) (Entered: 04/16/2020) |
| 04/29/2020 | 278 | | **ORDER granting 275 Defendant's Amended and Unopposed Motion to Seal Pursuant to Local Rule 1.09(a). Signed by Magistrate Judge Sean P. Flynn on 4/29/2020. (CKR)** (Entered: 04/29/2020) |
| 08/10/2020 | 279 | 29 | **ORDER denying without prejudice 249--motion for a permanent injunction; denying as moot 260--application for a stay of execution; denying 269--motion for a new trial; referring to Magistrate Judge Sean P. Flynn for a report and recommendation Docs. 255 and 256--motions for an attorney's fee and Docs. 264 and 265--objections. Signed by Judge Steven D. Merryday on 8/10/2020. (BK)** (Entered: 08/10/2020) |
| 08/20/2020 | 280 | | MOTION for Extension of Time to File Motion for Permanent Injunction by Financial Information Technologies, LLC. (Molloy, Catherine) (Entered: 08/20/2020) |
| 08/21/2020 | 281 | | RESPONSE in Opposition re 280 MOTION for Extension of Time to File Motion for Permanent Injunction filed by iControl Systems, USA, LLC. (Bucholtz, Jeffrey) (Entered: 08/21/2020) |
| 08/21/2020 | 282 | | STRICKEN. See Doc. 283. NOTICE by Financial Information Technologies, LLC *Renewed Motion for Permanent Injunction* (Attachments: # 1 Exhibit Renewed Motion for Permanent Injunction)(Molloy, Catherine) Modified on 8/25/2020 (BK) (Entered: 08/21/2020) |
| 08/25/2020 | 283 | | **ORDER striking 282--notice; granting 280--motion for an extension of time; extending through 8/26/2020 the time within which the plaintiff** |

| | | | |
|---|---|---|---|
| | | | **must move for a permanent injunction. Signed by Judge Steven D. Merryday on 8/25/2020. (BK)** (Entered: 08/25/2020) |
| 08/26/2020 | 284 | | MOTION for Permanent Injunction by Financial Information Technologies, LLC. (Attachments: # 1 Exhibit A – Permanent Injunction, # 2 Exhibit B – Declaration of Catherine H. Molloy, # 3 Exhibit C – Declaration of Rodolfo Leal)(Molloy, Catherine) (Entered: 08/26/2020) |
| 09/04/2020 | 285 | | RESPONSE in Opposition re 284 MOTION for Permanent Injunction filed by iControl Systems, USA, LLC. (Bucholtz, Jeffrey) (Entered: 09/04/2020) |
| 09/04/2020 | 286 | | APPLICATION for Stay of Execution *[Expedited]* by iControl Systems, USA, LLC. (Bucholtz, Jeffrey) (Entered: 09/04/2020) |
| 09/04/2020 | 287 | 33 | NOTICE OF APPEAL as to 279 Order on Motion for Permanent InjunctionOrder on Application for Stay of ExecutionOrder on Motion for New Trial, 251 Judgment by iControl Systems, USA, LLC. Filing fee $ 505, receipt number 113A–17274048. (Bucholtz, Jeffrey) (Entered: 09/04/2020) |

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

**FINANCIAL INFORMATION TECHNOLOGIES, LLC,**

          **Plaintiff,**

**v.**                                          **Case No:  8:17-cv-190-T-23SPF**

**ICONTROL SYSTEMS, USA, LLC,**

          **Defendant.**
_____

# JUDGMENT IN A CIVIL CASE

**Decision by Court.**    This action came before the Court and a decision has been rendered.

        **IT IS ORDERED AND ADJUDGED**

Judgment entered (1) on Count II for Financial Information Technologies, LLC and against iControl Systems, USA, LLC for $5,700,000.00, comprising $2,700,000.00 in actual damages and $3,000,000.00 in exemplary damages, (2) on Counts III, VI, VII, and VIII for iControl Systems, USA, LLC and against Financial Information Technologies, LLC, and (3) in accord with the parties' stipulation announced on the first day of trial, dismissing Counts I, IV, and V, for which sum let execution issue.

                                   ELIZABETH M. WARREN,
                                   CLERK

                                   By: s/DG, Deputy Clerk

Date: March 5, 2020

Copies to:

Counsel of Record

# CIVIL APPEALS JURISDICTION CHECKLIST

1. **Appealable Orders**: Courts of Appeals have jurisdiction conferred and strictly limited by statute:

   (a) **Appeals from final orders pursuant to 28 U.S.C. Section 1291**: Only final orders and judgments of district courts, or final orders of bankruptcy courts which have been appealed to and fully resolved by a district court under 28 U.S.C. Section 158, generally are appealable. A final decision is one that "ends the litigation on the merits and leaves nothing for the court to do but execute the judgment." Pitney Bowes, Inc. V. Mestre, 701 F.2d 1365, 1368 (11th Cir. 1983). A magistrate judge's report and recommendation is not final and appealable until judgment thereon is entered by a district court judge. 28 U.S.C. Section 636(c).

   (b) **In cases involving multiple parties or multiple claims**, a judgment as to fewer than all parties or all claims is not a final, appealable decision unless the district court has certified the judgment for immediate review under Fed.R.Civ.P. 54(b), Williams v. Bishop, 732 F.2d 885, 885-86 (11th Cir. 1984). A judgment which resolves all issues except matters, such as attorneys' fees and costs, that are collateral to the merits, is immediately appealable. Budinich v. Becton Dickinson & Co., 486 U.S. 196, 201, 108 S. Ct. 1717, 1721-22, 100 L.Ed.2d 178 (1988); LaChance v. Duffy's Draft House, Inc., 146 F.3d 832, 837 (11th Cir. 1998).

   (c) **Appeals pursuant to 28 U.S.C. Section 1292(a)**: Appeals are permitted from orders "granting, continuing, modifying, refusing or dissolving injunctions or refusing to dissolve or modify injunctions..." and from "[i]nterlocutory decrees...determining the rights and liabilities of parties to admiralty cases in which appeals from final decrees are allowed." Interlocutory appeals from orders denying temporary restraining orders are not permitted.

   (d) **Appeals pursuant to 28 U.S.C. Section 1292(b) and Fed.R.App.P.5:** The certification specified in 28 U.S.C. Section 1292(b) must be obtained before a petition for permission to appeal is filed in the Court of Appeals. The district court's denial of a motion for certification is not itself appealable.

   (e) **Appeals pursuant to judicially created exceptions to the finality rule:** Limited exceptions are discussed in cases including, but not limited to: Cohen V. Beneficial Indus. Loan Corp., 337 U.S. 541,546,69 S.Ct. 1221, 1225-26, 93 L.Ed. 1528 (1949); Atlantic Fed. Sav. & Loan Ass'n v. Blythe Eastman Paine Webber, Inc., 890 F. 2d 371, 376 (11th Cir. 1989); Gillespie v. United States Steel Corp., 379 U.S. 148, 157, 85 S. Ct. 308, 312, 13 L.Ed.2d 199 (1964).

2. **Time for Filing:** The timely filing of a notice of appeal is mandatory and jurisdictional. Rinaldo v. Corbett, 256 F.3d 1276, 1278 (11th Cir. 2001). In civil cases, Fed.R.App.P.4(a) and (c) set the following time limits:

   (a) **Fed.R.App.P. 4(a)(1)**: A notice of appeal in compliance with the requirements set forth in Fed.R.App.P. 3 must be filed in the district court within 30 days after the entry of the order or judgment appealed from. However, if the United States or an officer or agency thereof is a party, the notice of appeal must be filed in the district court within 60 days after such entry. **THE NOTICE MUST BE RECEIVED AND FILED IN THE DISTRICT COURT NO LATER THAN THE LAST DAY OF THE APPEAL PERIOD - no additional days are provided for mailing.** Special filing provisions for inmates are discussed below.

   (b) **Fed.R.App.P. 4(a)(3)**: "If one party timely files a notice of appeal, any other party may file a notice of appeal within 14 days after the date when the first notice was filed, or within the time otherwise prescribed by this Rule 4(a), whichever period ends later."

   (c) **Fed.R.App.P.4(a)(4)**: If any party makes a timely motion in the district court under the Federal Rules of Civil Procedure of a type specified in this rule, the time for appeal for all parties runs from the date of entry of the order disposing of the last such timely filed motion.

   (d) **Fed.R.App.P.4(a)(5) and 4(a)(6)**: Under certain limited circumstances, the district court may extend the time to file a notice of appeal. Under Rule 4(a)(5), the time may be extended if a motion for an extension is filed within 30 days after expiration of the time otherwise provided to file a notice of appeal, upon a showing of excusable neglect or good cause. Under Rule 4(a)(6), the time may be extended if the district court finds upon motion that a party did not timely receive notice of the entry of the judgment or order, and that no party would be prejudiced by an extension.

   (e) **Fed.R.App.P.4(c)**: If an inmate confined to an institution files a notice of appeal in either a civil case or a criminal case, the notice of appeal is timely if it is deposited in the institution's internal mail system on or before the last day for filing. Timely filing may be shown by a declaration in compliance with 28 U.S.C. Section 1746 or a notarized statement, either of which must set forth the date of deposit and state that first-class postage has been prepaid.

3. **Format of the notice of appeal**: Form 1, Appendix of Forms to the Federal Rules of Appellate Procedure, is a suitable format. See also Fed.R.App.P. 3(c). A pro se notice of appeal must be signed by the appellant.

4. **Effect of a notice of appeal**: A district court loses jurisdiction (authority) to act after the filing of a timely notice of appeal, except for actions in aid of appellate jurisdiction or to rule on a timely motion of the type specified in Fed.R.App.P. 4(a)(4).

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION


FINANCIAL INFORMATION
TECHNOLOGIES LLC,

     Plaintiff,

v.                            CASE NO. 8:17-cv-190-T-23SPF

ICONTROL SYSTEMS, USA, LLC,

     Defendant.

_____/


## ORDER

After trial of Fintech's claim under the Florida Uniform Trade Secrets Act, the jury returned a verdict (Doc. 245) finding that iControl willfully and maliciously misappropriated Fintech's trade secrets. iControl moves (Doc. 269) for a new trial on liability and for judgment as a matter of law on damages. Fintech opposes (Doc. 277) and moves (Doc. 249) for a permanent injunction, which iControl opposes (Doc. 252).

**I.    iControl's motion for a new trial and for judgment as a matter of law**

    A.    <u>iControl's motion for a new trial on liability</u>

The jury found that "Fintech prove[d] by a preponderance of the evidence that iControl misappropriated Fintech's trade secrets[.]" (Doc. 245 at 1) Moving for a new trial on liability, iControl argues that Fintech's software features "were readily

apparent to customers" and that Fintech failed to identify the trade secrets "with reasonable particularity."  But Fintech (1) presented evidence showing that iControl hired Fintech's former software engineer and rapidly developed a competing suite of software features that perform substantially the same function as Fintech's software features, (2) presented both direct and circumstantial evidence supporting the inference that Fintech's former software engineer divulged the methods by which Fintech developed the software features, and (3) presented expert testimony identifying with reasonable particularity the features misappropriated by Fintech's former software engineers.  A reasonable juror could find that iControl misappropriated Fintech's trade secrets.

Also, the jury's verdict finds "by a preponderance of the evidence that iControl willfully and maliciously misappropriated Fintech's trade secrets" and awards $3.0 million in exemplary damages.  (Doc. 245 at 2)  iControl argues that the evidence at trial cannot "meet the test of egregiousness necessary to support an award of exemplary damages."  However, the jury could have reasonably inferred from the trial evidence that iControl schemed to hire Fintech's former software engineer to misappropriate Fintech's software features, attempted to conceal the former software engineer's development on behalf of iControl, and intended to use the misappropriated software to cause Fintech's customers to switch from Fintech to iControl.  From the trial evidence, a reasonable juror could infer both willfulness and malice.

B.    iControl's motion for judgment as a matter of law on damages

The jury found that Fintech proved by a preponderance of the evidence that Fintech suffered $2.7 million in actual damages resulting from Fintech's clients switching to iControl.  Moving for judgment as a matter of law on damages, iControl argues that Fintech relied on evidence of lost revenue only but failed to demonstrate evidence of lost profits, that is, lost revenue minus costs.  But at trial Fintech presented evidence supporting a finding both that Fintech's fixed-cost savings were trivial due to the relatively few clients lost to iControl (eighty three out of thirty thousand) and that Fintech's marginal costs per lost client were between zero and three percent of revenues.  And the jury's verdict permits the inference that the jury accounted for fixed and marginal costs because the jury awarded actual damages less than the amount of lost revenue presented at trial.  The evidence permits a reasonably jury's finding damages in the amount awarded.

## II.    Fintech's motion for a permanent injunction

Rather than identifying the trade secrets for which Fintech demands an injunction, Fintech cites the jury verdict and moves (Doc. 249) for a permanent injunction prohibiting "iControl from doing business in the regulated commerce industry," that is, prohibiting iControl's competing with Fintech.  However, as iControl persuasively demonstrates in opposition to request for a permanent injunction, the Florida Uniform Trade Secrets Act authorizes the injunction of specific, identifiable trade secrets but authorizes no blanket restraint of competition. *East v. Aqua Gaming, Inc.*, 805 So. 2d 932, 935 (Fla. 2d DCA 2001); *Norton v. Am.*

- 3 -

*LED Tech., Inc.*, 245 So. 3d 968, 969 (Fla. 1st DCA 2018) (reversing "the portion of the order enjoining [defendant] from competing in the industry, as UTSA does not authorize such relief.") The motion for a permanent injunction (Doc. 249) warrants denial without prejudice to Fintech's renewing the motion and identifying with reasonable particularity the specific trade secrets for which Fintech requests an injunction.

## CONCLUSION

The motion (Doc. 269) for a new trial and for judgment as a matter of law is **DENIED**. The motion (Doc. 249) for a permanent injunction is **DENIED WITHOUT PREJUDICE**. No later than **AUGUST 17, 2020**, Fintech may move for a permanent injunction, which motion must identify with reasonable specificity the trade secrets for which Fintech demands an injunction. The motion (Doc. 260) for a stay of execution is **DENIED AS MOOT**. The motions (Docs. 255, 256) for an attorney's fee and the resolution of the objections (Docs. 264, 265) to each party's proposed costs are **REFERRED** to Magistrate Judge Sean P. Flynn for a report and recommendation.

ORDERED in Tampa, Florida, on August 10, 2020.

STEVEN D. MERRYDAY
UNITED STATES DISTRICT JUDGE

- 4 -

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

FINANCIAL INFORMATION
TECHNOLOGIES, LLC,

                Plaintiff,

   v.

                                 Case No.: 8:17-cv-00190-SDM-SPF

ICONTROL SYSTEMS, USA, LLC,

                Defendant.

_____/

## **iCONTROL'S NOTICE OF APPEAL**

       Defendant iControl Systems, USA, LLC ("iControl") hereby appeals to the United States

Court of Appeals for the Eleventh Circuit from the judgment entered on March 5, 2020 (Doc. 251),

and from all interlocutory or other orders and rulings subsidiary or relating thereto, including

without limitation the order entered on August 10, 2020 (Doc. 279).

<table>
<tr><td></td><td>/s/ Jeffrey S. Bucholtz_____</td></tr>
<tr><td>Jonathan B. Sbar, Esq. (FBN 131016)</td><td>Jeffrey S. Bucholtz (<em>Pro Hac Vice</em>)</td></tr>
<tr><td>Email: jsbar@rmslegal.com</td><td>Email: jbucholtz@kslaw.com</td></tr>
<tr><td>Robert L. Rocke, Esq. (FBN 710342)</td><td>Paul Alessio Mezzina (<em>Pro Hac Vice</em>)</td></tr>
<tr><td>Email: rrocke@rmslegal.com</td><td>Email: pmezzina@kslaw.com</td></tr>
<tr><td>Andrea K. Holder, Esq. (FBN 104756)</td><td>KING & SPALDING LLP</td></tr>
<tr><td>Email: aholder@rmslegal.com</td><td>1700 Pennsylvania Ave. NW, Suite 200</td></tr>
<tr><td>ROCKE, McLEAN & SBAR, P.A.</td><td>Washington, D.C. 20006</td></tr>
<tr><td>2309 S. MacDill Avenue</td><td>Phone: 202-626-2907</td></tr>
<tr><td>Tampa, FL 33629</td><td></td></tr>
<tr><td>Phone: 813-769-5600</td><td></td></tr>
</table>

<em>Attorneys for Defendant</em>

**CERTIFICATE OF SERVICE**

I certify that on September 4, 2020, I electronically filed the foregoing via the Court's

CM/ECF filing system, which will send a notice of filing to all counsel of record.

/s/ Jeffrey S. Bucholtz
Jeffrey S. Bucholtz (*Pro Hac Vice*)
